**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF GEORGIA**
**SAVANNAH DIVISION**

| | | |
|---|---|---|
| JESSICA HODGES, *et al.* | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | CAFN: 4:22-cv-00067 |
| | ) | |
| CHATHAM COUNTY, GEORGIA, | ) | |
| *et al.* | ) | |
| | ) | |
| Defendants. | ) | |

# <u>Exhibit B</u>

1

**CREELY BATES NUMBERED LIST**

| Bates Number | Document | Produced to all Defendants | Original Documents produced by |
|---|---|---|---|
| 000001-000018 | Folder-CCS BID-Folder-Revised<br>Chatham Co. GA - 2017 Agreement for Inmate Health Care Services (Proposal Draft w Annotations) (v.2) (000001-000018) | | |
| 000019-000040 | Folder-CCS BID-Folder-Revised<br>Chatham GA Revised Cost proposal 1122017 final to COCHS (000019-000040) | | |
| 000041-000058 | Folder-CCS BID Folder<br>Chatham Co. GA - 2017 Agreement for Inmate Health Care Services (Proposal Draft w Annotations) (000041-000058) | | |
| 000059-000080 | Folder-CCS BID Folder<br>Chatham GA Revised Cost proposal 1122017 final to COCHS (000059-000080) | | |
| 000081-000082 | Folder-Chatham County P&P Section A<br>Access to Care (MD1) (000081-000082) | | |
| 000083-000096 | Folder- Checklists<br>Chatham checklist KB (000083-000096) | | |
| 000097-000109 | Folder-Checklists<br>Chatham checklist SM (000097-000109) | | |
| 000110-000111 | Folder-Contract Renegotiation<br>Checkingagain (000110-000111) | | |
| 000112-000116 | Folder-Contract Renegotiation<br>Dan'sData for calculations (000112-000116) | | |
| 000117 | Folder-Contract Renegotiation<br>Deltas - Staffing Matrix 6 May 17 (000117) | | |
| 000118 | Folder-Contract Renegotiation<br>MHM Proposal v CorrectHealth Contract (000118) | | |
| 000119 | Folder-Contract Renegotiation<br>Staffing budgets 6 May 17 7pm (000119) | | |
| 000120-000121 | Folder- CORRECT HEALTH- Chatham P&P-Added P&P<br>Copayment P&P 8 May 17 (000120-000121) | | |

| | | | |
|---|---|---|---|
| 000122 | Folder- CORRECT HEALTH- Chatham P&P-Added P&P GRAChIE Inmate ID P&P 8 May 17 (000122) | | |
| 000123 | Folder- CORRECT HEALTH- Chatham P&P-Added P&P GRAChIE Inmate Medical P&P 8 May 17 (000123) | | |
| 000124 | Folder- CORRECT HEALTH- Chatham P&P-Added P&P R&D  Urgent Refrals (000124) | | |
| 000125-000126 | Folder- CORRECT HEALTH- Chatham P&P-Section A Access to Care (MD1) (000125-00126) | | |
| 000127-000128 | Folder- CORRECT HEALTH- Chatham P&P-Section A Access to Care (000127-000128) | | |
| 000129-000131 | Folder- CORRECT HEALTH- Chatham P&P-Section A Admin Meetings and Reports (MD1) (000129-00131) | | |
| 000132-000133 | Folder- CORRECT HEALTH- Chatham P&P-Section A Admin Meetings and Reports (000132-000133) | | |
| 000134-000135 | Folder- CORRECT HEALTH- Chatham P&P-Section A Communication on Patients' Health Needs (MD1) (000134-000135) | | |
| 000136 | Folder- CORRECT HEALTH- Chatham P&P-Section A Communication on Patients' Health Needs (000136) | | |
| 000137-000138 | Folder- CORRECT HEALTH- Chatham P&P-Section A CQI Program (MD1) (000137-000138) | | |
| 000139-000140 | Folder- CORRECT HEALTH- Chatham P&P-Section A CQI Program (000139-000140) | | |
| 000141-000143 | Folder- CORRECT HEALTH- Chatham P&P-Section A Emergency Response Plan (MD1) (000141-000143) | | |
| 000144-000146 | Folder- CORRECT HEALTH- Chatham P&P-Section A Emergency Response Plan (000144-000146) | | |
| 000147-000148 | Folder- CORRECT HEALTH- Chatham P&P-Section A Grievance Mechanism for Health Complaints SM (000147-000148) | | |
| 000149-000150 | Folder- CORRECT HEALTH- Chatham P&P-Section A Grievance Mechanism for Health Complaints (000149-000150) | | |
| 000151 | Folder- CORRECT HEALTH- Chatham P&P-Section A Medical Autonomy (MD1) (000151) | | |
| 000152 | Folder- CORRECT HEALTH- Chatham P&P-Section A (000152) | | |

| | Medical Autonomy | | |
|---|---|---|---|
| 000153-000156 | Folder- CORRECT HEALTH- Chatham P&P-Section A Policies and Procedures (MD1) (000153-000156) | | |
| 000157-000159 | Folder- CORRECT HEALTH- Chatham P&P-Section A Policies and Procedures (000157-000159) | | |
| 000160 | Folder- CORRECT HEALTH- Chatham P&P-Section A Privacy of Care (MD1) (000160) | | |
| 000161 | Folder- CORRECT HEALTH- Chatham P&P-Section A Privacy of Care (000161) | | |
| 000162-000164 | Folder- CORRECT HEALTH- Chatham P&P-Section A Procedure in the Event of an Inmate Death (MD1) (000162-000164) | | |
| 000165-000167 | Folder- CORRECT HEALTH- Chatham P&P-Section A Procedure in the Event of an Inmate Death (000165-000167) | | |
| 000168-000169 | Folder- CORRECT HEALTH- Chatham P&P-Section A Procedure in the Event of Sexual Assault (MD1) (000168-000169) | | |
| 000170-000171 | Folder- CORRECT HEALTH- Chatham P&P-Section A Procedure in the Event of Sexual Assault (000170-000171) | | |
| 000172-000173 | Folder- CORRECT HEALTH- Chatham P&P-Section A Responsible Health Authority (MD1) (000172-000173) | | |
| 000174 | Folder- CORRECT HEALTH- Chatham P&P-Section A Responsible Health Authority (000174) | | |
| 000175 | Folder- CORRECT HEALTH- Chatham P&P-Section B Federal Sexual Assault Reporting Regulations (MD1) (000175) | | |
| 000176 | Folder- CORRECT HEALTH- Chatham P&P-Section B Federal Sexual Assault Reporting Regulations | | |
| 000177-000181 | Folder- CORRECT HEALTH- Chatham P&P-Section B Infection Control Program (MD1) (000177-000181) | | |
| 000182-000186 | Folder- CORRECT HEALTH- Chatham P&P-Section B Infection Control Program (000182-000186) | | |
| 000187-000190 | Folder- CORRECT HEALTH- Chatham P&P-Section B Infection Control Program-NCCHC 2014 Revision (000187-000190) | | |
| 000191- | Folder- CORRECT HEALTH- Chatham P&P-Section B | | |

| | | | |
|---|---|---|---|
| 000192 | Folder- CORRECT HEALTH- Chatham P&P-Section B Patient Safety (MD1) (000191-000192) | | |
| 000193-000194 | Folder- CORRECT HEALTH- Chatham P&P-Section B Patient Safety (000193-000194) | | |
| 000195-000197 | Folder- CORRECT HEALTH- Chatham P&P-Section B Staff Safety (MD1) (000195-000197) | | |
| 000198-000200 | Folder- CORRECT HEALTH- Chatham P&P-Section B Staff Safety (000198-000200) | | |
| 000201-000202 | Folder- CORRECT HEALTH- Chatham P&P-Section C Clinical Performance Enhancement (MD1) (000201-000202) | | |
| 000203-000204 | Folder- CORRECT HEALTH- Chatham P&P-Section C Clinical Performance Enhancement (000203-000204) | | |
| 000205-000206 | Folder- CORRECT HEALTH- Chatham P&P-Section C Credentialing (MD1) (000205-000206) | | |
| 000207-000208 | Folder- CORRECT HEALTH- Chatham P&P-Section C Credentialing (000207-000208) | | |
| 000209-000210 | Folder- CORRECT HEALTH- Chatham P&P-Section C Health Training for Correctional Officers SM (000209-000210) | | |
| 000211-000212 | Folder- CORRECT HEALTH- Chatham P&P-Section C Health Training for Correctional Officers (000211-000212) | | |
| 000213 | Folder- CORRECT HEALTH- Chatham P&P-Section C Inmate Workers (MD1) (000213) | | |
| 000214 | Folder- CORRECT HEALTH- Chatham P&P-Section C Inmate Workers (000214) | | |
| 000215-000216 | Folder- CORRECT HEALTH- Chatham P&P-Section C Medication Administration Training (MD1) (000215-000216) | | |
| 000217 | Folder- CORRECT HEALTH- Chatham P&P-Section C Medication Administration Training (000217) | | |
| 000218-000220 | Folder- CORRECT HEALTH- Chatham P&P-Section C Orientation for Health Staff (MD1) (000218-000220) | | |
| 000221-000223 | Folder- CORRECT HEALTH- Chatham P&P-Section C Orientation for Health Staff (000221-000223) | | |

| | | | |
|---|---|---|---|
| 000224-000225 | Folder- CORRECT HEALTH- Chatham P&P-Section C Professional Development (MD1) (000224-000225) | | |
| 000226-000227 | Folder- CORRECT HEALTH- Chatham P&P-Section C Professional Development (000226-000227) | | |
| 000228-000229 | Folder- CORRECT HEALTH- Chatham P&P-Section C Staffing (MD1) (000228-000229) | | |
| 000230-000231 | Folder- CORRECT HEALTH- Chatham P&P-Section C Staffing (000230-000231) | | |
| 000232-000234 | Folder- CORRECT HEALTH- Chatham P&P-Section D Clinic Space, Equip and Supplies SM (000232-000234) | | |
| 000235-000237 | Folder- CORRECT HEALTH- Chatham P&P-Section D Clinic Space, Equip and Supplies (000235-000237) | | |
| 000238-000239 | Folder- CORRECT HEALTH- Chatham P&P-Section D Diagnostic Services (MD1) (000238-000239) | | |
| 000240-000241 | Folder- CORRECT HEALTH- Chatham P&P-Section D Diagnostic Services (000240-000241) | | |
| 000242 | Folder- CORRECT HEALTH- Chatham P&P-Section D Hospital and Specialty Care (MD1) (000242) | | |
| 000243 | Folder- CORRECT HEALTH- Chatham P&P-Section D Hospital and Specialty Care (000243) | | |
| 000244 | Folder- CORRECT HEALTH- Chatham P&P-Section D Medication Services (MD1) (000244) | | |
| 000245-000250 | Folder- CORRECT HEALTH- Chatham P&P-Section D Medication Services (000245-000250) | | |
| 000251-000261 | Folder- CORRECT HEALTH- Chatham P&P-Section D Pharmaceutical Operations (MD1) (000251-000261) | | |
| 000262-000272 | Folder- CORRECT HEALTH- Chatham P&P-Section D Pharmaceutical Operations (000262-000272) | | |
| 000273 | Folder- CORRECT HEALTH- Chatham P&P-Section D PRN Medications (MD1) (000273) | | |
| 000274 | Folder- CORRECT HEALTH- Chatham P&P-Section D PRN Medications (000274) | | |
| 000275- | Folder- CORRECT HEALTH- Chatham P&P-Section D | | |

| | | | |
|---|---|---|---|
| 000277 | Professional Pharmaceutical Services (MD1) (0000275-000277) | | |
| 000278-000279 | Folder- CORRECT HEALTH- Chatham P&P-Section D Professional Pharmaceutical Services (000278-000279) | | |
| 000280-81 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Continuity of Care During Incarceration | | |
| 000282 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Unscheduled Encounters 151201 | | |
| 000283 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Unscheduled Encounters 151201 (MD1) | | |
| 000284 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Transfer Screening | | |
| 000285-86 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Transfer Screening (MD1) | | |
| 000287 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Segregated Inmates | | |
| 000288-000290 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Receiving Screening | | |
| 000291-93 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Receiving Screening (MD1) | | |
| 000294-95 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Patient Escort | | |
| 000296 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Nursing Assessment Protocols | | |
| 000297 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Nursing Assessment Protocols (MD1) | | |
| 000298-99 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Non-Emergency Health Care Requests and Services | | |
| 000300-01 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Mental Health Screening and Evaluation | | |
| 000302-03 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Information on Health Services | | |
| 000304-05 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Health Assessment | | |

| | | | |
|---|---|---|---|
| 000306-07 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Emergency Services (MD1) | | |
| 000308 | Folder- CORRECT HEALTH- Chatham P&P-Section E, Discharge Planning | | |
| 000309 | Folder- CORRECT HEALTH- Chatham P&P-Section F, Use of Tobacco | | |
| 000310 | Folder- CORRECT HEALTH- Chatham P&P-Section F, Use of Tobacco (MD1) | | |
| 000311 | Folder- CORRECT HEALTH- Chatham P&P-Section F, Medical Diets | | |
| 000312-13 | Folder- CORRECT HEALTH- Chatham P&P-Section F, Medical Diets (MD1) | | |
| 000314 | Folder- CORRECT HEALTH- Chatham P&P-Section F, Healthy Lifestyle Promotion | | |
| 000315 | Folder- CORRECT HEALTH- Chatham P&P-Section F, Healthy Lifestyle Promotion (MD1) | | |
| 000316 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Suicide Prevention-inmate returning from court | | |
| 000317 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Suicide Prevention-inmate returning from court (MD1) | | |
| 000318-000322 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Suicide Prevention Program | | |
| 000323-27 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Suicide Prevention Program (MD1) | | |
| 000328-29 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Pregnancy Counseling(MD1) | | |
| 000330-31 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Pregnancy Counseling | | |
| 000332-33 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Pregnancy Counseling SM | | |
| 000334-35 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Patients with Special Health Needs | | |
| 000336-37 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Patients with Special Health Needs SM | | |

| | | | |
|---|---|---|---|
| 000338-39 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Intoxication and Withdrawal | | |
| 000340-41 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Intoxication and Withdrawal SM | | |
| 000342-43 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Inmates with AOD Problems | | |
| 000344-45 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Inmates with AOD Problems SM | | |
| 000346 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Infirmary Care | | |
| 000347-48 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Infirmary Care SM | | |
| 000349-50 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Chronic Disease Services | | |
| 000351-52 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Chronic Disease Services SM | | |
| 000353-54 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Care of the Pregnant Inmate | | |
| 000355-56 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Care of the Pregnant Inmate SM | | |
| 000357 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Care for the Terminally Ill-NCCHC 2014 Revision | | |
| 000358 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Care for the Terminally Ill-NCCHC 2014 Revision SM | | |
| 000359 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Basic Mental Health Services | | |
| 000360 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Basic Mental Health Services SM | | |
| 000361 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Aids to Impairment | | |
| 000362 | Folder- CORRECT HEALTH- Chatham P&P-Section G, Aids to Impairment SM | | |
| 000363-64 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Management of Health Records | | |

| | | | |
|---|---|---|---|
| 000365-66 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Management of Health Records SM | | |
| 000367-68 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Health Record Format and Contents | | |
| 000369-70 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Health Record Format and Contents SM | | |
| 000371 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Confidentiality of Health Records | | |
| 000372 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Confidentiality of Health Records SM | | |
| 000373-74 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Common Abbreviations | | |
| 000375-76 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Common Abbreviations SM | | |
| 000377 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Access to Custody Information | | |
| 000378 | Folder- CORRECT HEALTH- Chatham P&P-Section H, Access to Custody Information SM | | |
| 000379-81 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Restraint and Seclusion | | |
| 000382-84 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Restraint and Seclusion SM | | |
| 000385 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Medical and Other Research | | |
| 000386 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Medical and Other Research SM | | |
| 000387-89 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Informed Consent and Right to Refuse | | |
| 000390-92 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Informed Consent and Right to Refuse SM | | |
| 000393 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Forensic Information | | |

| | | | |
|---|---|---|---|
| 000394 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Forensic Information SM | | |
| 000395 | Folder- CORRECT HEALTH- Chatham P&P-Section I, End-of-Life Decision-Making | | |
| 000396 | Folder- CORRECT HEALTH- Chatham P&P-Section I, End-of-Life Decision-Making SM | | |
| 000397-98 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Emergency Psychotropic Medication | | |
| 000399-000400 | Folder- CORRECT HEALTH- Chatham P&P-Section I, Emergency Psychotropic Medication SM | | |
| 000401-02 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Discharge Planning (MD1) SM | | |
| 000403-04 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Diagnostic Services (MD1) SM | | |
| 000405-06 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Credentialing (MD1) SM | | |
| 000407-09 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, CQI Program (MD1) SM | | |
| 000410-11 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Continuity of Care During Incarceration (MD1) SM | | |
| 000412 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Confidentiality of Health Records SM-MD(1) | | |
| 000413-14 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Communication on Patients' Health Needs (MD1) SM | | |
| 000415-16 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Common Abbreviations SM-MD (1) | | |
| 000417-18 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Clinical Performance Enhancement (MD1) SM | | |
| 000419-21 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Clinic Space, Equip and Supplies SM – MD1 | | |
| 000422-23 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Chronic Disease Service SM-MD(1) | | |

| | | | |
|---|---|---|---|
| 000424-25 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Care of the Pregnant Inmate SM-MD(1) | | |
| 000426 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Care for the Terminally Ill-NCCHC 2014 Revision SM-MD(1) | | |
| 000427-28 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Basic Mental Health Services SM-MD(1) | | |
| 000429 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Aids to Impairment SM-MD(1) | | |
| 000430-32 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Admin Meeting and Report (MD1) SM | | |
| 000433-34 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Access to Custody Information SM-MD(1) | | |
| 000435-46 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Access to Care MD1 SM | | |
| 000437-38 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Patient Safety (MD1) SM | | |
| 000439-40 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Patient Escort (MD1) SM | | |
| 000441-43 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Orientation for Health Staff (MD1) SM | | |
| 000444 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Oral Care (MD1) SM | | |
| 000445 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Nursing Assessment Protocols (MD1) SM | | |
| 000446-47 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Non-Emergency Health Care Requests and Services (MD1) SM | | |
| 000448-49 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Mental Health Screening and Evaluation (MD1) SM | | |
| 000450-55 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Medication Services (MD1) SM | | |
| 000456-57 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Medication Administration Training (MD1) SM | | |

| | | | |
|---|---|---|---|
| 000458-59 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Medical Diets (MD1) SM | | |
| 000460 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Medical Autonomy (MD1) SM | | |
| 000461 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Medical and Other Research SM-MD(1) | | |
| 000462-63 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Management of Health Records SM-MD(1) | | |
| 000464-65 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Inmates with AOD Problems SM-MD(1) | | |
| 000466 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Inmate Workers (MD1) SM | | |
| 000467-69 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Informed Consent and Right to Refuse SM-MD(1) | | |
| 000470-71 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Information on Health Services (MD1) SM | | |
| 000472-73 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Infirmary Care SM-MD(1) | | |
| 000474-78 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Infection Control Program (MD1) SM | | |
| 000479 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Hospital and Specialty Care (MD1) SM | | |
| 000480 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Healthy Lifestyle Promotion (MD1) SM | | |
| 000481 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Healthcare Liaison | | |
| 000482-83 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Health Training for Correctional Officers SM-MD(1) | | |
| 000484-85 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Health Record Format and Contents SM-MD(1) | | |
| 000486-87 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Health Assessment (MD1) SM | | |

| | | | |
|---|---|---|---|
| 000488-89 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Grievance Mechanism for Health Complaints SM-MD(1) | | |
| 000490-91 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Forensic Information SM-MD(1) | | |
| 000492 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Federal Sexual Assault Reporting Regulations (MD1) SM | | |
| 000493-94 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, End-of-Life Decision-Making SM-MD(1) | | |
| 000495-96 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Emergency Services (MD1) SM | | |
| 000497-99 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Emergency Response Plan (MD1) SM | | |
| 000500-01 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Emergency Psychotropic Medication SM-MD(1) | | |
| 000502 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Use of Tobacco (MD1) SM | | |
| 000503 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Unscheduled Encounters 151201 (MD1) SM | | |
| 000504-05 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Transfer Screening (MD1) SM | | |
| 000506 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Suicide Prevention-inmate returning from court (MD1) SM | | |
| 000507-11 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Suicide Prevention Program (MD1) SM | | |
| 000512-13 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Staffing (MD1) SM | | |
| 000514-16 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Staff Safety (MD1) SM | | |
| 000517 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Segregated Inmates (MD1) SM | | |
| 000518-20 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Restraint and Seclusion SM-MD(1) | | |

| | | | |
|---|---|---|---|
| 000521-22 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Responsible Health Authority (MD1) SM | | |
| 000523-25 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Receiving Screening (MD1) SM | | |
| 000526 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, R&D  Urgent Referrals SM | | |
| 000527-30 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Professional Pharmaceutical Services (MD1)-SM | | |
| 000531 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Professional Development (MD1) SM | | |
| 000532-33 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Procedure in the Event of Sexual Assault (MD1) SM | | |
| 000534-36 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Procedure in the Event of an Inmate Death (MD1) SM | | |
| 000537 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, PRN Medications (MD1) SM | | |
| 000538 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Privacy of Care (MD1) SM | | |
| 000539-40 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Pregnancy Counseling SM-MD(1) | | |
| 000541-44 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Policies and Procedures (MD1) SM | | |
| 000545-000555 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Pharmaceutical Operations (MD1) SM | | |
| 000556-57 | Folder- CORRECT HEALTH- Folder-Final P&Ps for Jean, Patients with Special Health Needs SM-MD(1) | | |
| 000558-59 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Infirmary Care 161222 | | |
| 000560-64 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Infection Control Program 161228 | | |
| 000565 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Hospital and Specialty Care 170107 | | |

| | | | |
|---|---|---|---|
| 000566 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Healthy Lifestyle Promotion 161222 | | |
| 000567-68 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Health Training for Correctional Officers 1612231 | | |
| 000569-70 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Health Record Format and Contents 161222 | | |
| 000571-72 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Health Assessment 170107 | | |
| 000573-74 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Grievance Mechanism for Health Complaints 161222 | | |
| 000575 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Forensic Information 161222 | | |
| 000576 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Federal Sexual Assault Reporting Regulations 161222 | | |
| 000577 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, End-of-Life Decision-Making 161231 | | |
| 000578-79 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Emergency Services 161222 | | |
| 000580-82 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Emergency Response Plan 161222 | | |
| 000583-84 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Emergency Psychotropic Medication 161222 | | |
| 000585-86 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Discharge Planning 170107 | | |
| 000587-88 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Diagnostic Services 161222 | | |
| 000589-90 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Credentialing 170103 | | |
| 000591-92 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, CQI Program 161222 | | |
| 000593-94 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Continuity of Care During Incarceration 161222 | | |

| | | | |
|---|---|---|---|
| 000595-96 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Confidentiality of Health Records 161222 | | |
| 000597-98 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Communication on Patients' Health Needs 1612231 | | |
| 000599-000600 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Common Abbreviations 161222 | | |
| 000601-02 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Clinical Performance Enhancement 161222 | | |
| 000603-05 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Clinic Space, Equip and Supplies 161222 | | |
| 000606-07 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Chronic Disease Services 161222 | | |
| 000608-09 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Care of the Pregnant Inmate 161222 | | |
| 000610 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Care for the Terminally Ill 170107 | | |
| 000611-12 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Basic Mental Health Services 161231 | | |
| 000613 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Aids to Impairment 161231 | | |
| 000614-16 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Admin Meetings and Reports 170107 | | |
| 000617 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Access to Custody Information 161222 | | |
| 000618-19 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Access to Care 161222 | | |
| 000620 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Use of Tobacco 161222 | | |
| 000621-22 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Transfer Screening 161222 | | |
| 000623 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Suicide Prevention-inmate returning from court 161222 | | |

| | | | |
|---|---|---|---|
| 000624-28 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Suicide Prevention Program 161230 | | |
| 000629-30 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Staffing 170103 | | |
| 000631-33 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Staff Safety 161222 | | |
| 000634 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Segregated Inmates 161222 | | |
| 000635-37 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Restraint and Seclusion 161222 | | |
| 000638 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Responsible Health Authority 161222 | | |
| 000639-42 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Receiving Screening 170107 | | |
| 000643-44 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Professional Pharmaceutical Services 170104 | | |
| 000645-47 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Professional Development 161229 | | |
| 000648-49 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Procedure in the Event of Sexual Assault 170105 | | |
| 000650-52 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Procedure in the Event of an Inmate Death 170105 | | |
| 000653 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, PRN Medications 170107 | | |
| 000654 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Privacy of Care 161222 | | |
| 000655-56 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Pregnancy Counseling 161222 | | |
| 000657-58 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Policies and Procedures 161231 | | |
| 000659-64 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Pharmaceutical Operations 170102 | | |

| | | | |
|---|---|---|---|
| 000665-66 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Patients with Special Health Needs 161222 | | |
| 000667-68 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Patient Safety 170107 | | |
| 000669-70 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Patient Escort 161222 | | |
| 000671-73 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Orientation for Health Staff 1612231 | | |
| 000674 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Oral Care 161222 | | |
| 000675 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Nursing Assessment Protocols 161222 | | |
| 000676-77 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Non-Emergency Health Care Requests and Services 161226 | | |
| 000678-79 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Mental Health Screening and Evaluation 1612230 | | |
| 000680-82 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Medication Services 170102 | | |
| 000683 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Medication Administration Training 170107 | | |
| 000684 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Medical Diets 16122 | | |
| 000685 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Medical Autonomy 161222 | | |
| 000686 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Medical and Other Research 16122 | | |
| 000687-88 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Management of Health Records 161222 | | |
| 000689 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Inmates with AOD Problems 161227 | | |
| 000690 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Inmate Workers 161231 | | |

| | | | |
|---|---|---|---|
| 000691-93 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Informed Consent and Right to Refuse 170107 | | |
| 000694 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Final, Unscheduled Encounters 161222 | | |
| 000695-000696 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-New Contract, Summary of the Contract Money and draft letter | | |
| 000697-000716 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-New Contract, amended contract for F18 for correcthealth | | |
| 000717-000736 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-New Contract, amended contract for F18 for correcthealth DM | | |
| 000737-000738 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Patient Safety 170107 | | |
| 000739-000740 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Patient Escort 161222 | | |
| 000741-000743 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Orientation for Health Staff 1612231 | | |
| 000744 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Oral Care 161222 | | |
| 000745 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Nursing Assessment Protocols 161222 | | |
| 000746-000747 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Non-Emergency Health Care Requests and Services | | |
| 000748-000749 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Mental Health Screening and Evaluation 1612230 | | |
| 000750-000752 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Medication Services 170102 | | |
| 000753 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Medication Administration Training 170107 | | |
| 000754 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Medical Diets 16122 | | |
| 000755 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Medical Autonomy 161222 | | |

| | | | |
|---|---|---|---|
| 000756 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Medical and Other Research 16122 | | |
| 000757-000758 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Management of Health Records 161222 | | |
| 000759 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Inmates with AOD Problems 161227 | | |
| 000760 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Inmate Workers 161231 | | |
| 000761-000763 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Informed Consent and Right to Refuse 170107 | | |
| 000764-000765 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Infirmary Care 161222 | | |
| 000766-000770 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Infection Control Program 161228 | | |
| 000771 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Hospital and Specialty Care 170107 | | |
| 000772 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Healthy Lifestyle Promotion 161222 | | |
| 000773-000774 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Health Training for Correctional Officers 1612231 | | |
| 000775-000776 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Health Record Format and Contents 161222 | | |
| 000777-000778 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Health Assessment 170107 | | |
| 000779-000780 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Grievance Mechanism for Health Complaints 161222 | | |
| 000781 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Forensic Information 161222 | | |
| 000782 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Federal Sexual Assault Reporting Regulations 161222 | | |
| 000783 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, End-of-Life Decision-Making 161231 | | |

| | | | |
|---|---|---|---|
| 000784-000785 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Emergency Services 161222 | | |
| 000786-000788 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Emergency Response Plan 161222 | | |
| 000789-000790 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Emergency Psychotropic Medication 161222 | | |
| 000791-000792 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Discharge Planning 170107 | | |
| 000793-000794 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Diagnostic Services 161222 | | |
| 000795-000796 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Credentialing 170103 | | |
| 000797-000798 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, CQI Program 161222 | | |
| 000799-000800 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Continuity of Care During Incarceration 161222 | | |
| 000801-000802 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Confidentiality of Health Records 161222 | | |
| 000803-000804 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Communication on Patients' Health Needs 1612231 | | |
| 000805-000806 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Common Abbreviations 161222 | | |
| 000807-000808 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Clinical Performance Enhancement 161222 | | |
| 000809-000811 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Clinic Space, Equip and Supplies 161222 | | |
| 000812-000813 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Chronic Disease Services 161222 | | |
| 000814-000815 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Care of the Pregnant Inmate 161222 | | |
| 000816 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Care for the Terminally Ill 170107 | | |

| | | | |
|---|---|---|---|
| 000817-<br>000818 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Basic Mental Health Services 161231 | | |
| 000819 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Aids to Impairment 161231 | | |
| 000820-<br>000822 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Admin Meetings and Reports 170107 | | |
| 000823 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Access to Custody Information 161222 | | |
| 000824-<br>000825 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Access to Care 161222 | | |
| 000826 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Use of Tobacco 161222 | | |
| 000827 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Unscheduled Encounters 161222 | | |
| 000828-<br>000829 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Transfer Screening 161222 | | |
| 000830 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Suicide Prevention-inmate returning from court 161222 | | |
| 000831-<br>000835 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Suicide Prevention Program 161230 | | |
| 000836-<br>000837 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Staffing 170103 | | |
| 000838-<br>000840 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Staff Safety 161222 | | |
| 000841 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Segregated Inmates 161222 | | |
| 000842-<br>000844 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Restraint and Seclusion 161222 | | |
| 000845 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Responsible Health Authority 161222 | | |
| 000846-<br>000849 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Receiving Screening 170107 | | |

| | | | |
|---|---|---|---|
| 000850-000851 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Professional Pharmaceutical Services 170104 | | |
| 000852-000854 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Professional Development 161229 | | |
| 000855-000856 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Procedure in the Event of Sexual Assault 170105 | | |
| 000857-000859 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Procedure in the Event of an Inmate Death 170105 | | |
| 000860 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, PRN Medications 170107 | | |
| 000861 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Privacy of Care 161222 | | |
| 000862-000863 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Pregnancy Counseling 161222 | | |
| 000864-000865 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Policies and Procedures 161231 | | |
| 000866-000871 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Pharmaceutical Operations 170102 | | |
| 000872-000873 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-P&Ps final review Feb, Patients with Special Health Needs 161222 | | |
| 000874-000892 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Use of Force | | |
| 000893-000895 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Use of Force Committee (Revised) | | |
| 000896 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Todd's memo | | |
| 000897-000904 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Tasers | | |
| 000905-000909 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Safety and Security Equiptment | | |
| 000910-000918 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Restraint Devices | | |

| | | | |
|---|---|---|---|
| 000919-000924 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Restraint Chair | | |
| 000925-000926 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Restraint and Control | | |
| 000927-000929 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Recording Devices | | |
| 000930-000931 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Protective Hood (spit hood) | | |
| 000932-000934 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Mandatory Intervention and Reporting (Whistleblower protection) | | |
| 000935-000939 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Less Lethal Force Chemical Inflammatory Agents | | |
| 000940-000944 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, Firearms | | |
| 000945-000950 | Folder- CORRECT HEALTH-Folder-Jeans P&Ps-Folder-Scanned CCDC Policies, CCDC Policy Log | | |
| 000951 | Folder-CorrectHealth Legal, Jean Llovet Letter 170331[1] | | |
| 000952 | Folder-CorrectHealth Legal, HartLetterReRosenbergIncident170403[1][1] | | |
| 000953 | Folder-CorrectHealth Legal-Folder-Response Letters, Letter to Scott | | |
| 000954-000955 | Folder-CorrectHealth Legal-Folder-Response Letters, Affidavit of Steven Rosenberg | | |
| 000956-000957 | Folder-County Direct Contracting, Chatham Cty Proposed Staffing Matrix 9 Feb 17 0.5 | | |
| 000958-000959 | Folder-County Direct Contracting, Chatham Cty Proposed Staffing Matrix 9 Feb 17 0.1 | | |
| 000960-000971 | Folder-COURT DOCKET, NOV 28 2016 | | |
| 000972-000984 | Folder-COURT DOCKET, NOV 18 2016 | | |
| 000985-000997 | Folder-COURT DOCKET, NOV 09 2016 | | |

| | | | |
|---|---|---|---|
| 000998-001008 | Folder-COURT DOCKET, NOV 04 2016 | | |
| 001009-001022 | Folder-COURT DOCKET, JAN 20 2017 | | |
| 001023-001038 | Folder-COURT DOCKET, JAN 09 2017 | | |
| 001039-001053 | Folder-COURT DOCKET, JAN 02 2017 | | |
| 001054-001056 | Folder-COURT DOCKET, FEB. 14 2017-1 | | |
| 001057-001069 | Folder-COURT DOCKET, FEB 07 2017 | | |
| 001070-001086 | Folder-COURT DOCKET, DEC 22 2016 | | |
| 001087-001101 | Folder-COURT DOCKET, DEC 16 2016 | | |
| 001102-001114 | Folder-COURT DOCKET, DEC 06 2016 | | |
| 001115-001125 | Folder-COURT DOCKET, DEC 01 2016 | | |
| 001126-001161 | Folder-COURT DOCKET, COURT DOCKET COMBINED | | |
| 001162-001165 | Folder-emergency Jen Letter, Chatham County 14 Nov 16 | | |
| 001166-001173 | Folder-EMR CENTRICITY FUSION, Combine | | |
| 001174 | Folder-EMR CENTRICITY FUSION, GE Centricity Price Proposal - Chatham County | | |
| 001175-001176 | Folder-EMR CENTRICITY FUSION, FUSION EXPLANATION | | |
| 001177-001180 | Folder-EMR CENTRICITY FUSION, Letter of Intent Fusion GE Draft | | |
| 001181 | Folder-EMR CENTRICITY FUSION-Folder-License, New Terms | | |

| | | | |
|---|---|---|---|
| 001182-001200 | Folder-EMR CENTRICITY FUSION-Folder-License, Fusion CorrectHealth GE Centricity License 8.25.16 | | |
| 001201 | Folder-EMR CENTRICITY FUSION-Folder-Quote, GE Centricity Price Proposal - Chatham County | | |
| 001202 | Folder-EMR mailings to be reconciled, 17InvMB Chatham 161015 | | |
| 001203-001213 | Folder-EMR mailings to be reconciled, 17InvEMR Chatham 160915 | | |
| 001214-001222 | Folder-Facility Details, Chatham County Facility Details | | |
| 001223-001226 | Folder-FUSION, fusion muso signature | | |
| 001227-001229 | Folder-HIPAA, HIPAA Memo | | |
| 001230-001231 | Folder-Hybrid Model-Folder-Draft P&Ps, Communication on Patients' Health Needs SM-MD | | |
| 001232-001233 | Folder-Hybrid Model-Folder-Draft P&Ps, Common Abbreviations SM | | |
| 001234-001235 | Folder-Hybrid Model-Folder-Draft P&Ps, Common Abbreviations SM-MD | | |
| 001236-001237 | Folder-Hybrid Model-Folder-Draft P&Ps, Clinical Performance Enhancement SM | | |
| 001238-001239 | Folder-Hybrid Model-Folder-Draft P&Ps, Clinical Performance Enhancement SM-MD | | |
| 001240-001242 | Folder-Hybrid Model-Folder-Draft P&Ps, Clinic Space, Equip and Supplies SM | | |
| 001243-001245 | Folder-Hybrid Model-Folder-Draft P&Ps, Clinic Space, Equip and Supplies SM-MD | | |
| 001246-001247 | Folder-Hybrid Model-Folder-Draft P&Ps, Chronic Disease Services SM | | |
| 001248-001249 | Folder-Hybrid Model-Folder-Draft P&Ps, Chronic Disease Services SM-MD | | |

| | | | |
|---|---|---|---|
| 001250-001251 | Folder-Hybrid Model-Folder-Draft P&Ps, Care of the Pregnant Inmate SM | | |
| 001252-001253 | Folder-Hybrid Model-Folder-Draft P&Ps, Care of the Pregnant Inmate SM-MD | | |
| 001254 | Folder-Hybrid Model-Folder-Draft P&Ps, Care for the Terminally Ill SM | | |
| 001255 | Folder-Hybrid Model-Folder-Draft P&Ps, Care for the Terminally Ill SM-MD | | |
| 001256-001257 | Folder-Hybrid Model-Folder-Draft P&Ps, Basic Mental Health Services SM | | |
| 001258-001259 | Folder-Hybrid Model-Folder-Draft P&Ps, Basic Mental Health Services SM-MD | | |
| 001260 | Folder-Hybrid Model-Folder-Draft P&Ps, Aids to Impairment SM | | |
| 001261-001262 | Folder-Hybrid Model-Folder-Draft P&Ps, Aids to Impairment SM-MD | | |
| 001263-001265 | Folder-Hybrid Model-Folder-Draft P&Ps, Admin Meetings and Reports SM | | |
| 001266-001268 | Folder-Hybrid Model-Folder-Draft P&Ps, Admin Meetings and Reports SM-MD | | |
| 001269 | Folder-Hybrid Model-Folder-Draft P&Ps, Access to Custody Information SM | | |
| 001270 | Folder-Hybrid Model-Folder-Draft P&Ps, Access to Custody Information SM-MD | | |
| 001271-001272 | Folder-Hybrid Model-Folder-Draft P&Ps, Access to Care SM | | |
| 001273-001274 | Folder-Hybrid Model-Folder-Draft P&Ps, Access to Care SM-MD | | |
| 001275-001276 | Folder-Hybrid Model-Folder-Draft P&Ps, Health Training for Correctional Officers SM | | |
| 001277-001278 | Folder-Hybrid Model-Folder-Draft P&Ps, Health Training for Correctional Officers SM-MD | | |
| 001279-001280 | Folder-Hybrid Model-Folder-Draft P&Ps, Health Record Format and Contents SM | | |

| | | | |
|---|---|---|---|
| 001281-001282 | Folder-Hybrid Model-Folder-Draft P&Ps, Health Record Format and Contents SM-MD | | |
| 001283-001284 | Folder-Hybrid Model-Folder-Draft P&Ps, Health Assessment SM | | |
| 001285-001286 | Folder-Hybrid Model-Folder-Draft P&Ps, Health Assessment SM-MD | | |
| 001287-001288 | Folder-Hybrid Model-Folder-Draft P&Ps, Grievance Mechanism for Health Complaints SM | | |
| 001289-001290 | Folder-Hybrid Model-Folder-Draft P&Ps, Grievance Mechanism for Health Complaints SM-MD | | |
| 001291-001292 | Folder-Hybrid Model-Folder-Draft P&Ps, Forensic Information SM | | |
| 001293-001294 | Folder-Hybrid Model-Folder-Draft P&Ps, Forensic Information SM-MD | | |
| 001295 | Folder-Hybrid Model-Folder-Draft P&Ps, Federal Sexual Assault Reporting Regulations SM | | |
| 001296 | Folder-Hybrid Model-Folder-Draft P&Ps, Federal Sexual Assault Reporting Regulations SM-MD | | |
| 001297-001298 | Folder-Hybrid Model-Folder-Draft P&Ps, End-of-Life Decision-Making SM | | |
| 001299-001300 | Folder-Hybrid Model-Folder-Draft P&Ps, End-of-Life Decision-Making SM-MD | | |
| 001301-001302 | Folder-Hybrid Model-Folder-Draft P&Ps, Emergency Services SM | | |
| 001303-001304 | Folder-Hybrid Model-Folder-Draft P&Ps, Emergency Services SM-MD | | |
| 001305-001307 | Folder-Hybrid Model-Folder-Draft P&Ps, Emergency Response Plan SM | | |
| 001310 | Folder-Hybrid Model-Folder-Draft P&Ps, Emergency Response Plan SM-MD | | |
| 001311-001312 | Folder-Hybrid Model-Folder-Draft P&Ps, Emergency Psychotropic Medication SM | | |

| | | | |
|---|---|---|---|
| 001313-001314 | Folder-Hybrid Model-Folder-Draft P&Ps, Emergency Psychotropic Medication SM-MD | | |
| 001315-001316 | Folder-Hybrid Model-Folder-Draft P&Ps, Discharge Planning SM | | |
| 001317-001318 | Folder-Hybrid Model-Folder-Draft P&Ps, Discharge Planning SM-MD | | |
| 001319-001321 | Folder-Hybrid Model-Folder-Draft P&Ps, Diagnostic Services SM | | |
| 001322-001324 | Folder-Hybrid Model-Folder-Draft P&Ps, Diagnostic Services SM-MD | | |
| 001325-001326 | Folder-Hybrid Model-Folder-Draft P&Ps, Credentialing SM | | |
| 001327-001328 | Folder-Hybrid Model-Folder-Draft P&Ps, Credentialing SM-MD | | |
| 001329-001330 | Folder-Hybrid Model-Folder-Draft P&Ps, CQI Program SM | | |
| 01331-001332 | Folder-Hybrid Model-Folder-Draft P&Ps, CQI Program SM-MD | | |
| 001333-001334 | Folder-Hybrid Model-Folder-Draft P&Ps, Continuity of Care During Incarceration SM | | |
| 001335-001336 | Folder-Hybrid Model-Folder-Draft P&Ps, Continuity of Care During Incarceration SM-MD | | |
| 001337-001338 | Folder-Hybrid Model-Folder-Draft P&Ps, Confidentiality of Health Records SM | | |
| 001339-001340 | Folder-Hybrid Model-Folder-Draft P&Ps, Confidentiality of Health Records SM-MD | | |
| 001341-001342 | Folder-Hybrid Model-Folder-Draft P&Ps, Communication on Patients' Health Needs SM | | |
| 001343-001345 | Folder-Hybrid Model-Folder-Draft P&Ps, Medication Services SM | | |
| 001346-001349 | Folder-Hybrid Model-Folder-Draft P&Ps, Medication Services SM-MD | | |

| | | | |
|---|---|---|---|
| 001350-001351 | Folder-Hybrid Model-Folder-Draft P&Ps, Medication Administration Training SM | | |
| 001352-001353 | Folder-Hybrid Model-Folder-Draft P&Ps, Medication Administration Training SM-MD | | |
| 001354-001355 | Folder-Hybrid Model-Folder-Draft P&Ps, Medical Diets SM | | |
| 001356-001357 | Folder-Hybrid Model-Folder-Draft P&Ps, Medical Diets SM-MD | | |
| 001358-001359 | Folder-Hybrid Model-Folder-Draft P&Ps, Medical Autonomy SM | | |
| 001360-001361 | Folder-Hybrid Model-Folder-Draft P&Ps, Medical Autonomy SM-MD | | |
| 001362 | Folder-Hybrid Model-Folder-Draft P&Ps, Medical and Other Research SM | | |
| 001363 | Folder-Hybrid Model-Folder-Draft P&Ps, Medical and Other Research SM-MD | | |
| 001364-001365 | Folder-Hybrid Model-Folder-Draft P&Ps, Management of Health Records SM | | |
| 001366-001367 | Folder-Hybrid Model-Folder-Draft P&Ps, Management of Health Records SM-MD | | |
| 001368 | Folder-Hybrid Model-Folder-Draft P&Ps, Inmates with AOD Problems SM | | |
| 001369 | Folder-Hybrid Model-Folder-Draft P&Ps, Inmates with AOD Problems SM-MD | | |
| 001370 | Folder-Hybrid Model-Folder-Draft P&Ps, Inmate Workers SM | | |
| 001371 | Folder-Hybrid Model-Folder-Draft P&Ps, Inmate Workers SM-MD | | |
| 001372-001374 | Folder-Hybrid Model-Folder-Draft P&Ps, Informed Consent and Right to Refuse SM | | |
| 001375-001377 | Folder-Hybrid Model-Folder-Draft P&Ps, Informed Consent and Right to Refuse SM-MD | | |
| 001378-001379 | Folder-Hybrid Model-Folder-Draft P&Ps, Infirmary Care SM | | |

| | | | |
|---|---|---|---|
| 001380-001381 | Folder-Hybrid Model-Folder-Draft P&Ps, Infirmary Care SM-MD | | |
| 001382-001386 | Folder-Hybrid Model-Folder-Draft P&Ps, Infection Control Program SM | | |
| 001387-001391 | Folder-Hybrid Model-Folder-Draft P&Ps, Infection Control Program SM-MD | | |
| 001392 | Folder-Hybrid Model-Folder-Draft P&Ps, Hospital and Specialty Care SM | | |
| 001393 | Folder-Hybrid Model-Folder-Draft P&Ps, Hospital and Specialty Care SM-MD | | |
| 001394-001395 | Folder-Hybrid Model-Folder-Draft P&Ps, Healthy Lifestyle Promotion SM | | |
| 001396-001397 | Folder-Hybrid Model-Folder-Draft P&Ps, Healthy Lifestyle Promotion SM-MD | | |
| 001398-001399 | Folder-Hybrid Model-Folder-Draft P&Ps, Procedure in the Event of Sexual Assault SM-MD | | |
| 001400-001402 | Folder-Hybrid Model-Folder-Draft P&Ps, Procedure in the Event of an Inmate Death SM | | |
| 001403-001405 | Folder-Hybrid Model-Folder-Draft P&Ps, Procedure in the Event of an Inmate Death SM-MD | | |
| 001406 | Folder-Hybrid Model-Folder-Draft P&Ps, PRN Medications SM | | |
| 001407 | Folder-Hybrid Model-Folder-Draft P&Ps, PRN Medications SM-MD | | |
| 001408 | Folder-Hybrid Model-Folder-Draft P&Ps, Privacy of Care SM | | |
| 001409 | Folder-Hybrid Model-Folder-Draft P&Ps, Privacy of Care SM-MD | | |
| 001410-001411 | Folder-Hybrid Model-Folder-Draft P&Ps, Pregnancy Counseling SM | | |
| 001412-001413 | Folder-Hybrid Model-Folder-Draft P&Ps, Pregnancy Counseling SM-MD | | |
| 001414-001415 | Folder-Hybrid Model-Folder-Draft P&Ps, Policies and Procedures SM | | |
| 001416-001417 | Folder-Hybrid Model-Folder-Draft P&Ps, Policies and Procedures SM-MD | | |

| | | | |
|---|---|---|---|
| 001418-001423 | Folder-Hybrid Model-Folder-Draft P&Ps, Pharmaceutical Operations SM | | |
| 001424-001429 | Folder-Hybrid Model-Folder-Draft P&Ps, Pharmaceutical Operations SM-MD | | |
| 001430-001431 | Folder-Hybrid Model-Folder-Draft P&Ps, Patients with Special Health Needs SM | | |
| 001432-001433 | Folder-Hybrid Model-Folder-Draft P&Ps, Patients with Special Health Needs SM-MD | | |
| 001434-001435 | Folder-Hybrid Model-Folder-Draft P&Ps, Patient Safety SM | | |
| 001436-001437 | Folder-Hybrid Model-Folder-Draft P&Ps, Patient Safety SM-MD | | |
| 001438-001439 | Folder-Hybrid Model-Folder-Draft P&Ps, Patient Escort SM | | |
| 001440-001441 | Folder-Hybrid Model-Folder-Draft P&Ps, Patient Escort SM-MD | | |
| 001442-001445 | Folder-Hybrid Model-Folder-Draft P&Ps, Orientation for Health Staff SM | | |
| 001446-001449 | Folder-Hybrid Model-Folder-Draft P&Ps, Orientation for Health Staff SM-MD | | |
| 001450 | Folder-Hybrid Model-Folder-Draft P&Ps, Oral Care SM | | |
| 001451 | Folder-Hybrid Model-Folder-Draft P&Ps, Oral Care SM-MD | | |
| 001452 | Folder-Hybrid Model-Folder-Draft P&Ps, Nursing Assessment Protocols SM | | |
| 001453 | Folder-Hybrid Model-Folder-Draft P&Ps, Nursing Assessment Protocols SM-MD | | |
| 001454-001455 | Folder-Hybrid Model-Folder-Draft P&Ps, Non-Emergency Health Care Requests and Services SM | | |
| 001456-001457 | Folder-Hybrid Model-Folder-Draft P&Ps, Non-Emergency Health Care Requests and Services SM-MD | | |
| 001458-001459 | Folder-Hybrid Model-Folder-Draft P&Ps, Mental Health Screening and Evaluation SM | | |

| 001460-001461 | Folder-Hybrid Model-Folder-Draft P&Ps, Mental Health Screening and Evaluation SM-MD | | |
|---|---|---|---|
| 001462 | Folder-Hybrid Model-Folder-Draft P&Ps, Use of Tobacco SM | | |
| 001463 | Folder-Hybrid Model-Folder-Draft P&Ps, Use of Tobacco SM-MD | | |
| 001464 | Folder-Hybrid Model-Folder-Draft P&Ps, Unscheduled Encounters SM | | |
| 001465 | Folder-Hybrid Model-Folder-Draft P&Ps, Unscheduled Encounters SM-MD | | |
| 001466-001467 | Folder-Hybrid Model-Folder-Draft P&Ps, Transfer Screening SM | | |
| 001468-001469 | Folder-Hybrid Model-Folder-Draft P&Ps, Transfer Screening SM-MD | | |
| 001470 | Folder-Hybrid Model-Folder-Draft P&Ps, Suicide Prevention-inmate returning from court SM | | |
| 001471 | Folder-Hybrid Model-Folder-Draft P&Ps, Suicide Prevention-inmate returning from court SM-MD | | |
| 001472-001476 | Folder-Hybrid Model-Folder-Draft P&Ps, Suicide Prevention Program SM | | |
| 001477-001481 | Folder-Hybrid Model-Folder-Draft P&Ps, Suicide Prevention Program SM-MD | | |
| 001482-001483 | Folder-Hybrid Model-Folder-Draft P&Ps, Staffing SM | | |
| 001484-001485 | Folder-Hybrid Model-Folder-Draft P&Ps, Staffing SM-MD | | |
| 001486-001488 | Folder-Hybrid Model-Folder-Draft P&Ps, Staff Safety SM | | |
| 001489-001491 | Folder-Hybrid Model-Folder-Draft P&Ps, Staff Safety SM-MD | | |
| 001492 | Folder-Hybrid Model-Folder-Draft P&Ps, Segregated Inmates SM | | |
| 001493 | Folder-Hybrid Model-Folder-Draft P&Ps, Segregated Inmates SM-MD | | |
| 001494-001496 | Folder-Hybrid Model-Folder-Draft P&Ps, Restraint and Seclusion SM | | |
| 001497-001499 | Folder-Hybrid Model-Folder-Draft P&Ps, Restraint and Seclusion SM-MD | | |

| | | | |
|---|---|---|---|
| 001500-001501 | Folder-Hybrid Model-Folder-Draft P&Ps, Responsible Health Authority SM | | |
| 001502-001503 | Folder-Hybrid Model-Folder-Draft P&Ps, Responsible Health Authority SM-MD | | |
| 001504-001507 | Folder-Hybrid Model-Folder-Draft P&Ps, Receiving Screening SM | | |
| 001508-001511 | Folder-Hybrid Model-Folder-Draft P&Ps, Receiving Screening SM-MD | | |
| 001512-001513 | Folder-Hybrid Model-Folder-Draft P&Ps, Professional Pharmaceutical Services SM | | |
| 001514-001515 | Folder-Hybrid Model-Folder-Draft P&Ps, Professional Pharmaceutical Services SM-MD | | |
| 001516-001518 | Folder-Hybrid Model-Folder-Draft P&Ps, Professional Development SM | | |
| 001519-001521 | Folder-Hybrid Model-Folder-Draft P&Ps, Professional Development SM-MD | | |
| 001522-001523 | Folder-Hybrid Model-Folder-Draft P&Ps, Procedure in the Event of Sexual Assault SM | | |
| 001524 | Folder-July 2017 deliverables, Policy and Procedure Review July 2017 | | |
| 001525 | Folder-July 2017 deliverables, P&Ps Needed MHM-CorrectHealth | | |
| 001526-001535 | Folder-July 2017 deliverables, Chatham County Detention Center Walk Through Checklist | | |
| 001536-001540 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Infection Control Program July 17 | | |
| 001541 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Hospital and Specialty Care July 17 | | |
| 001542 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Healthy Lifestyle Promotion July 17 | | |
| 001543-001544 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Health Training for Correctional Officers July 17 | | |
| 001545-001546 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Health Record Format and Contents July 17 | | |

| | | | |
|---|---|---|---|
| 001547-001548 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Health Assessment July 17 | | |
| 001549-001550 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Grievance Mechanism for Health Complaints July 17 | | |
| 001551 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Forensic Information July 17 | | |
| 001552 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Federal Sexual Assault Reporting Regulations July 17 | | |
| 001553 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, End-of-Life Decision-Making July 17 | | |
| 001554-001555 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Emergency Services July 17 | | |
| 001556-001558 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Emergency Response Plan July 17 | | |
| 001559-001560 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Emergency Psychotropic Medication July 17 | | |
| 001561-001562 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Discharge Planning July 17 | | |
| 001563-001564 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Diagnostic Services July 17 | | |
| 001565-001566 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Credentialing July 17 | | |
| 001567-001568 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, CQI Program July 17 | | |
| 001569-001570 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Continuity of Care During Incarceration July 17 | | |
| 001571 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Confidentiality of Health Records July 17 | | |
| 001572-001573 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Communication on Patients' Health Needs July 17 | | |
| 001574-001575 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Common Abbreviations July 17 | | |

| | | | |
|---|---|---|---|
| 001576-001577 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Clinical Performance Enhancement July 17 | | |
| 001578-001580 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Clinic Space, Equip and Supplies July 17 | | |
| 001581-001582 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Chronic Disease Services July 17 | | |
| 001583 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Care for the Terminally Ill July 17 | | |
| 001584-001585 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Basic Mental Health Services July 17 | | |
| 001586 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Aids to Impairment July 17 | | |
| 001587-001589 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Admin Meetings and Reports July 17 | | |
| 001590-001591 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Access to Care July 17 | | |
| 001592-001593 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Infirmary Care July 17 | | |
| 001594 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Use of Tobacco July 17 | | |
| 001595 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Unscheduled Encounters July 17 | | |
| 001596-001597 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Transfer Screening July 17 | | |
| 001598 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Suicide Prevention-inmate returning from court July 17 | | |
| 001599-001603 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Suicide Prevention Program July 17 | | |
| 001604-001605 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Staffing July 17 | | |
| 001606-001608 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Staff Safety July 17 | | |

| | | | |
|---|---|---|---|
| 001609 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Segregated Inmates July 17 | | |
| 001610-001612 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Restraint and Seclusion July 17 | | |
| 001613 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Responsible Health Authority July 17 | | |
| 001614-001617 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Receiving Screening July 17 | | |
| 001618-001619 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Professional Pharmaceutical Services July 17 | | |
| 001620-001622 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Professional Development July 17 | | |
| 001623-001624 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Procedure in the Event of Sexual Assault July 17 | | |
| 001625-001627 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Procedure in the Event of an Inmate Death July 17 | | |
| 001628 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, PRN Medications July 17 | | |
| 001629 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Privacy of Care July 17 | | |
| 001630-001631 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Pregnancy Counseling July 17 | | |
| 001632-001633 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Policies and Procedures July 17 | | |
| 001634-001639 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Pharmaceutical Operations July 17 | | |
| 001640-001641 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Patients with Special Health Needs July 17 | | |
| 001642-001643 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Patient Safety July 17 | | |
| 001644-001645 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Patient Escort July 17 | | |

| | | | |
|---|---|---|---|
| 001646-001648 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Orientation for Health Staff July 17 | | |
| 001649 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Oral Care July 17 | | |
| 001650 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Nursing Assessment Protocols July 17 | | |
| 001651-001652 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Non-Emergency Health Care Requests and Services July 17 | | |
| 001653-001654 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Mental Health Screening and Evaluation July 17 | | |
| 001655-001657 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Medication Services July 17 | | |
| 001658 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Medication Administration Training July 17 | | |
| 001659 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Medical Diets July 17 | | |
| 001660 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Medical Autonomy July 17 | | |
| 001661 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Medical and Other Research July 17 | | |
| 001662-001663 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Management of Health Records July 17 | | |
| 001664 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Inmates with AOD Problems July 17 | | |
| 001665 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Inmate Workers July 17 | | |
| 001666-001668 | Folder-July 2017 deliverables-Folder-P&Ps July 2017, Informed Consent and Right to Refuse July 17 | | |
| 001669-001671 | Folder-Letter, Security Issues Letter 8 June 17 | | |
| 001672-001673 | Folder-Letter, Letter to County72217 | | |
| 001674-001675 | Folder-Letter, letter from lee to musso | | |

| | | | |
|---|---|---|---|
| 001676-001677 | Folder-Letter, County Exec Letter | | |
| 001678-001680 | Folder-Letter-Folder-Penalty Letter, Penalty Letterv.3 | | |
| 001681-001683 | Folder-Letter-Folder-Penalty Letter, Penalty Letterv.2 | | |
| 001684-001685 | Folder-Letter-Folder-Penalty Letter, Penalty Letterv.1 | | |
| 001686-001688 | Folder-Letter-Folder-Penalty Letter, Penalty Letter_ Final | | |
| 001689-001693 | Folder-LETTERS, RFP CONCERNS | | |
| 001694-001696 | Folder-LETTERS, COCHS REVIEW RFQ RFP | | |
| 001697-001698 | Folder-LETTERS, APPENDIX A. | | |
| 001699-001701 | Folder-Memos, HIPAA and Penalties | | |
| 001702-001704 | Folder-Memos, ChathamMemo5112017 | | |
| 001705 | Folder-Mental Health Redesign, Revised Assembly Line BB 6 May 17 | | |
| 001706 | Folder-Mental Health Redesign, Mental Health Assembly Line with Clocks | | |
| 001707-001710 | Folder-Mental Health Redesign, Mental Health Assembly Line (with clocks) | | |
| 001711 | Folder-Mental Health Redesign, Mental Health Assembly Line | | |
| 001712-001713 | Folder-Monthly Site Visits, CCDC - Staffing Reconcilation November 2016 | | |
| 001714-001721 | Folder-Monthly Site Visits-Folder-2016-Folder-APRIL 2017 SITE VISIT, Staffing Penalties March | | |
| 001722-001723 | Folder-Monthly Site Visits-Folder-2016-Folder-APRIL 2017 SITE VISIT, IT ASSESSMENT | | |

| | | | |
|---|---|---|---|
| 001724-001727 | Folder-Monthly Site Visits-Folder-2016-Folder-APRIL 2017 SITE VISIT, Chatham Cty April 2017 Health Care TA & Monitoring ROF | | |
| 001728 | Folder-Monthly Site Visits-Folder-2016-Folder-APRIL 2017 SITE VISIT, Chatham County April 19 Agenda | | |
| 001729 | Folder-Monthly Site Visits-Folder-2016-Folder-APRIL 2017 SITE VISIT, Additional Documentation Checklist April17 | | |
| 001730-001736 | Folder-Monthly Site Visits-Folder-2016-Folder-APRIL 2017 SITE VISIT-Folder-Reports, FINAL  Chatham  April 19-21 | | |
| 001737-001746 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, SITE VISIT IT QUESTIONS August 28 – 30 | | |
| 001747-001748 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, NursingChatham County site visit | | |
| 001749-001750 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, Nursing Assessment | | |
| 001751-001754 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, MH Assessment SM AUGUST 10 11 12 VISI | | |
| 001755-001759 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, IT CHECK LIST IT AUGUST 10 11 | | |
| 001760-001761 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, IT Assessment BB AUGUST 28 29 30 VISIT | | |
| 001762-001765 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, IT Assessment BB AUGUST 10 11 12 VISIT | | |
| 001766-001777 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, COCHS_Aug2016_Assessment | | |
| 001778-001778 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT, CHATHAM WITH DETAILS 1 | | |
| 001779-001781 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT-Folder-August Visit 2, MH Assessment SM AUGUST 28 29 30 VISIT | | |
| 001782-001789 | Folder-Monthly Site Visits-Folder-2016-Folder-AUGUST 2016 SITE VISIT-Folder-August Visit 2, COCHS Aug Visit 2 | | |
| 001790-001800 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, UNIT MED PASS | | |

| | | | |
|---|---|---|---|
| 001801-001815 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, UNIT MED PASS JAN UPDATE | | |
| 001816-001825 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, FINAL  Chatham  December | | |
| 001826-001830 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, December site visit SM | | |
| 001831-001846 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, December Payroll Information and Pharmacy Data from CorrectHealth | | |
| 001847-001850 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, December 27 - 29 IT Assessment | | |
| 001851-001853 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT, December 4 - 6 IT Assessment | | |
| 001854-001858 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT-Folder-December Round 2, IT ASSESSMENT DECEMBER | | |
| 001859-001869 | Folder-Monthly Site Visits-Folder-2016-Folder-DECEMBER 2016 SITE VISIT-Folder-December Round 2, FINAL_Chatham_December 26 | | |
| 001870-001874 | Folder-Monthly Site Visits-Folder-2016-Folder-JULY 2016 SITE VISIT, NURSING CHECKLIST | | |
| 001875-001879 | Folder-Monthly Site Visits-Folder-2016-Folder-JULY 2016 SITE VISIT, MEDICAL READINESS ASSESSMENT | | |
| 001880-001881 | Folder-Monthly Site Visits-Folder-2016-Folder-JULY 2016 SITE VISIT, EMAIL TRACKING | | |
| 001882 | Folder-Monthly Site Visits-Folder-2016-Folder-JUNE 2016 SITE VISIT, Backup of AGENDA 06 20 - 0621 | | |
| 001883 | Folder-Monthly Site Visits-Folder-2016-Folder-JUNE 2016 SITE VISIT, AGENDA JUNE 20 -21 | | |
| 001884-001888 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, IT ASSESSMENT NOVEMBER | | |
| 001889-001893 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, IT ASSESSMENT NOVEMBER KB SM | | |
| 001894-001902 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, FINAL_Chatham_November | | |

| | | | |
|---|---|---|---|
| 001903-001909 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, Chatham County 16 Nov 16 | | |
| 001910-001913 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, Chatham County 14 Nov 16 | | |
| 001914-001918 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, Backup of IT ASSESSMENT NOVEMBER | | |
| 001919 | Folder-Monthly Site Visits-Folder-2016-Folder-NOVEMBER 2016 SITE VISIT, Backup of Dear Colleague | | |
| 001920-001921 | Folder-Monthly Site Visits-Folder-2016-Folder-OCTOBER 2016 SITE VISIT, IT ASSESSMENT OCTOBER 16 -18 | | |
| 001922-001926 | Folder-Monthly Site Visits-Folder-2016-Folder-OCTOBER 2016 SITE VISIT, FINAL  Chatham  October | | |
| 001927-001928 | Folder-Monthly Site Visits-Folder-2016-Folder-OCTOBER 2016 SITE VISIT, Backup of IT ASSESSMENT OCTOBER 16 -18 | | |
| 001929-001933 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, SITE VISIT IT QUESTIONS 19 | | |
| 001934-001938 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, SITE VISIT IT QUESTIONS 19 TEMP | | |
| 001939-001941 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, MH Assessment SM SEPTEMBER 19 20 VISIT | | |
| 001942-001943 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, IT Assessment BB SEPTEMBER 19 20 VISIT | | |
| 001944-001952 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, FINAL  Chatham  September | | |
| 001953-001962 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, FINAL  Chatham  September (1) | | |
| 001963-001966 | Folder-Monthly Site Visits-Folder-2016-Folder-SEPTEMBER 2016 SITE VISIT, Chatham County Jail -9.19-20.16 TA. DuBose | | |
| 001967-001974 | Folder-Monthly Site Visits-Folder-2017-Folder-APRIL 2017 SITE VISIT, Staffing Penalties March | | |
| 001975-001976 | Folder-Monthly Site Visits-Folder-2017-Folder-APRIL 2017 SITE VISIT, IT ASSESSMENT | | |

| | | | |
|---|---|---|---|
| 001977-001980 | Folder-Monthly Site Visits-Folder-2017-Folder-APRIL 2017 SITE VISIT, Chatham Cty April 2017 Health Care TA & Monitoring ROF | | |
| 001981 | Folder-Monthly Site Visits-Folder-2017-Folder-APRIL 2017 SITE VISIT, Chatham County April 19 Agenda | | |
| 001982 | Folder-Monthly Site Visits-Folder-2017-Folder-APRIL 2017 SITE VISIT, Additional Documentation Checklist April17 | | |
| 001983-001990 | Folder-Monthly Site Visits-Folder-2017-Folder-APRIL 2017 SITE VISIT-Folder-Reports, FINAL  Chatham  April 19-21 | | |
| 001991 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, Policy and Procedure Review August 2017 | | |
| 001992-001999 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, FINAL  Chatham  Aug 7-8 | | |
| 002000-002007 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, FINAL_Chatham_Aug 7-8 (1) | | |
| 002008 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, Checklist for August 17 visit | | |
| 002009 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, Chatham County August 16 Agenda | | |
| 002010-002013 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, CCDC August 2017 TA & Monitoring ROF | | |
| 002014-002017 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, CCDC August 2017 TA & Monitoring ROF - MD | | |
| 002018-002023 | Folder-Monthly Site Visits-Folder-2017-Folder-AUGUST 2017 SITE VISIT, August 17 Site Visit SM | | |
| 002024-002041 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT, Chatham February Staffing Report Final | | |
| 002042-002045 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT, Chatham Cty February 2017 Health Care TA & Monitoring ROF | | |
| 002046-002048 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT, CCDC - Staffing Reconciliation December 2016 & January 2017 | | |
| 002049-002052 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8, UNIT 1 AND 2 MED PASS DECEMBER 2016 | | |

| | | | |
|---|---|---|---|
| 002053-002070 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8, UNIT 1 2 and 4 MED PASS JANUARY 2017 | | |
| 002071-002078 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8, FINAL_Chatham_February | | |
| 002079-002086 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8, DecemberStaffing Penalties | | |
| 002087 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8-Folder-IT ASSESSMENT, IT ASSESSMENT | | |
| 002088 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8-Folder-IT ASSESSMENT, Backup of IT ASSESSMENT | | |
| 002089-002099 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8-Folder-LOG BOOK REVIEW, UNIT 1 2 and 4 MED PASS JAN DEC | | |
| 002100-002107 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8-Folder-Reports, FINAL_Chatham_February | | |
| 002108-002113 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8-Folder-Reports, February site visit SM | | |
| 002114-002116 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 6 – 8-Folder-Reports, CCDC - February 2017 TA & Monitoring Site Visit | | |
| 002117-002124 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 19-21, Mike's workbookJanuary | | |
| 002125-002128 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 19-21, Mike's workbook | | |
| 002129-002134 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 19-21, FINAL_Chatham_FebruaryR2 | | |
| 002135-002137 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 19-21, February 19-21 site visit SM | | |

| | | | |
|---|---|---|---|
| 002138 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 19-21, Chatham County Feb 19 Agenda | | |
| 002139 | Folder-Monthly Site Visits-Folder-2017-Folder- FEBRUARY 2017 SITE VISIT-Folder-FEBRUARY 19-21, Additional Documentation Checklist 21 Feb 17 | | |
| 002140-002153 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, UNIT MED PASS NOV 1 2 4 DEC 4 | | |
| 002154-002171 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, UNIT MED PASS JAN UPDATE | | |
| 002172 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, LOG BOOK ASSESSMENT | | |
| 002173-002175 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, FINAL_Chatham_January | | |
| 002176-002179 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, FINAL_Chatham_January_Rnd2 | | |
| 002180-002189 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, FINAL_Chatham_December | | |
| 002190-002191 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, Chatham County 25 Jan 17 | | |
| 002192 | Folder-Monthly Site Visits-Folder-2017-Folder- JANUARY 2017 SITE VISIT, Backup of LOG BOOK ASSESSMENT | | |
| 002193 | Folder-Monthly Site Visits-Folder-2017-Folder- JULY 2017 SITE VISIT, Checklist for July 27 visit | | |
| 002194 | Folder-Monthly Site Visits-Folder-2017-Folder- JULY 2017 SITE VISIT, Chatham County July 27 Agenda | | |
| 002195-002198 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 13-14, June 13-14 Site Visit SM | | |
| 002199-002204 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 13-14, FINAL_Chatham_June 13-14 | | |
| 002205-002206 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 13-14, Checklist for June 13 visit | | |
| 002207 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 13-14, Chatham County June 12 Agenda | | |

| | | | |
|---|---|---|---|
| 002208-002211 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 13-14, CCDC June 2017 TA & Monitoring ROF - MD | | |
| 002212-002217 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 26-27, June 27 Site Visit SM | | |
| 002218-002227 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 26-27, FINAL  Chatham  June 26-27 | | |
| 002228-002232 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 26-27, CCDC June 2017 TA & Monitoring ROF Done 6.27.17 - MD | | |
| 002233 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 26-27-Folder-Agenda and Checklists, Policy and Procedure Checklist 27 June 2017 | | |
| 002234-002235 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 26-27-Folder-Agenda and Checklists, Checklist for June 27 visit | | |
| 002236 | Folder-Monthly Site Visits-Folder-2017-Folder- JUNE 2017 SITE VISIT-Folder-JUNE 26-27-Folder-Agenda and Checklists, Chatham County June 27 Agenda | | |
| 002237-002238 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT, Staffing Log for County 10 Mar 17 | | |
| 002239-002259 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT, Chatham March Staffing Report 170301 - 170331 | | |
| 002260 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT, Additional Documentation Checklist 6 Mar 17 | | |
| 002261-002268 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15, FebruaryStaffing Penalties | | |
| 002269 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15, February 2017 Penalties | | |
| 002270 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15, Draft letter to Jen re MH data | | |
| 002271 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15, Correct Health February 2017 Penalties | | |

| | | | |
|---|---|---|---|
| 002272 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15, Chatham County March 13 Agenda | | |
| 002273 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15, Additional Documentation Checklist 6 Mar 17 | | |
| 002274-002278 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15-Folder-Reports, March 13-15 site visit SM | | |
| 002279-002287 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15-Folder-Reports, FINAL_Chatham_March 13-15 | | |
| 002288-002290 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 13-15-Folder-Reports, Chatham Cty March 2017 Health Care TA & Monitoring ROF | | |
| 002291 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, Mental Health Checklist for March 29 | | |
| 002292-002294 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, IT CHECKLIST | | |
| 002295-002297 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, IT ASSESSMENT | | |
| 002298 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, Chatham County March 29 Agenda | | |
| 002299-002304 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, CCDC March Site Visit - Done 3.29-31.17 | | |
| 002305-002307 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, Backup of IT CHECKLIST | | |
| 002308-002310 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, Backup of IT ASSESSMENT | | |
| 002311 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31, Additional Documentation Checklist 29 Mar 17 | | |
| 002312-002322 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-March 29-31-Folder-Reports, FINAL_Chatham_March 29-31 | | |

| | | | |
|---|---|---|---|
| 002323-002407 | Folder-Monthly Site Visits-Folder-2017-Folder- MARCH 2017 SITE VISIT-Folder-MARCH MED PASSES, March Med PAss | | |
| 002408-002411 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT, Chatham Cty May 2017 Health Care Health Care Monitoring & TA ROF | | |
| 002412-002416 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 8-10, May 8 - 10 Site Visit SM | | |
| 002417-002424 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 8-10, FINAL  Chatham  May 8-10 | | |
| 002425-002426 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 8-10, Checklist for May 8 including IT | | |
| 002427-002430 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 8-10, Chatham Cty May 2017 Health Care Health Care Monitoring & TA ROF | | |
| 002431 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 8-10, Chatham County May 8 Agenda | | |
| 002432-002438 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26, May 24 - 26 Site Visit SM | | |
| 002439-002440 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26, IT ASSESSMENT | | |
| 002441-002450 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26, FINAL_Chatham_May 24-26 | | |
| 002451-002452 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26, Checklist for May 24 visit | | |
| 002453 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26, Chatham County May 24 Agenda | | |
| 002454-002455 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26, Backup of IT ASSESSMENT | | |
| 002456-002458 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26-Folder-Data, Copy of E. Sledge | | |
| 002459-002477 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26-Folder-Data, Copy of Chatham Staffing Report 170401 - 170430Penalty Calculation | | |

| | | | |
|---|---|---|---|
| 002478-002495 | Folder-Monthly Site Visits-Folder-2017-Folder- MAY 2017 SITE VISIT-Folder-May 24-26-Folder-Data, Copy of Chatham Staffing Report 170401 - 170430 | | |
| 002496-002497 | Folder-Monthly Site Visits-Folder-2017-Folder- SEPTEMBER 2017 SITE VISIT, Notes for September visit | | |
| 002498-002499 | Folder-Monthly Site Visits-Folder-2017-Folder- SEPTEMBER 2017 SITE VISIT, IT ASSESSMENT SEPTEMBER 18 | | |
| 002500 | Folder-Monthly Site Visits-Folder-2017-Folder- SEPTEMBER 2017 SITE VISIT, Chatham County Sept 18 Agenda | | |
| 002501 | Folder-Monthly Site Visits-Folder-2017-Folder- SEPTEMBER 2017 SITE VISIT, Chatham County Sept 12 Agenda | | |
| 002502 | Folder-Monthly Site Visits-Folder-2017-Folder- SEPTEMBER 2017 SITE VISIT, Backup of Chatham County Sept 18 Agenda | | |
| 002503-002508 | Folder-NOTES, CHATHAM INTAKE | | |
| 002509 | Folder-NOTES, CHATHAM COUNTY QUESTIONS | | |
| 002510-002516 | Folder-NOTES, CHATAM RECOVERED | | |
| 002517-002519 | Folder-Notes on meetings, May | | |
| 002520 | Folder-Notes on meetings, Duke | | |
| 002521 | Folder-Notes on meetings, Call with Heather SIms | | |
| 002522-002532 | Folder-Penalty Calculations, Monthly Penalties | | |
| 002533 | Folder-Penalty Calculations, February 2017 Penalties | | |
| 002534 | Folder-Penalty Calculations, Correct Health May 2017 Penalties | | |
| 002535 | Folder-Penalty Calculations, Correct Health March 2017 Penalties | | |
| 002536 | Folder-Penalty Calculations, Correct Health April 2017 Penalties | | |
| 002537-002558 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, May penalties--Final | | |
| 002559-002579 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, March Penalties--final | | |

| | | | |
|---|---|---|---|
| 002580-002601 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, June 2017 Penalties--Final | | |
| 002602-002624 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, July 2017 Penalties--Final | | |
| 002625-002639 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, January Penalties--Final | | |
| 002640-002657 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, February Penalties--Final | | |
| 002658-002663 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, December 2016 Penalties--final | | |
| 002664-002685 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, Copy of Chatham Staffing Report 170601 - 170630 | | |
| 002686-002708 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, Chatham Staffing Report 170701 - 170731 | | |
| 002709-002727 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, August 2017 Staffing_Final | | |
| 002728-002745 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets, April Penalties--final | | |
| 002746-002767 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, May 2017 Staffing | | |
| 002768-002790 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, March 2017 Staffing | | |
| 002791-002805 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, January 2017 Staffing Data | | |
| 002806-002823 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, February 2017 Staffing | | |
| 002824-002825 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, EDITED- Mike's November 2016 staffing data writeup | | |
| 002826-002833 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, Edited December 2016 Staffing | | |
| 002834-002852 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, August 2017 Staffing | | |

| | | | |
|---|---|---|---|
| 002853-002870 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-Unedited Staffing Reports from CH, April 2017 Staffing | | |
| 002871-002893 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-March Penalties, Chatham March Staffing Report 170301 - 170331 | | |
| 002894-002915 | Folder-Penalty Calculations-Folder-Final Penalty Spreadsheets-Folder-May Penalties, Chatham Staffing Report 170501 - 170531 | | |
| 002916-002919 | Folder-PLAN OF CORRECTIONS, Plan of Corrective Action Final | | |
| 002920-002921 | Folder-READINESS ASSESSMENTS, READINESS ASSESSMENT KB JULY VISIT | | |
| 002922-002924 | Folder-READINESS ASSESSMENTS, Readiness Assessment BB JULY VISIT | | |
| 002925-002927 | Folder-READINESS ASSESSMENTS, Readiness Assessment BB AUGUST 10 11 12 VISIT | | |
| 002928-002930 | Folder-READINESS ASSESSMENTS, IT BB AUGUST 10 11 12 VISIT | | |
| 002931-002934 | Folder-READINESS ASSESSMENTS, IT Assessment BB AUGUST 10 11 12 VISIT | | |
| 002935 | Folder-recon project, Task List | | |
| 002936-002959 | Folder-recon project, ORR Payroll Data 160801_170531 | | |
| 002960-003009 | Folder-recon project, ORR OffSite Care Data 160801_170531 | | |
| 003010-003011 | Folder-recon project, adjustments | | |
| 003012 | Folder-recon project-Folder-Derek's Stuff, Payroll and Penalties Methods | | |
| 003013 | Folder-recon project-Folder-Derek's Stuff, Off Care Methods | | |
| 003014-003023 | Folder-recon project-Folder-Derek's Stuff, DS Payroll and Penalties | | |
| 003024-003052 | Folder-recon project-Folder-Derek's Stuff, DS Offsite Care | | |
| 003053-003074 | Folder-recon project-Folder-Final Penalty Spreadsheets copy, May penalties--Final | | |

| | | | |
|---|---|---|---|
| 003075-003095 | Folder-recon project-Folder-Final Penalty Spreadsheets copy, March Penalties--final | | |
| 003096-003110 | Folder-recon project-Folder-Final Penalty Spreadsheets copy, January Penalties--Final | | |
| 003111-003128 | Folder-recon project-Folder-Final Penalty Spreadsheets copy, February Penalties--Final | | |
| 003129-003134 | Folder-recon project-Folder-Final Penalty Spreadsheets copy, December 2016 Penalties--final | | |
| 003135-003152 | Folder-recon project-Folder-Final Penalty Spreadsheets copy, April Penalties--final | | |
| 003153-003174 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, May 2017 Staffing | | |
| 003175-003197 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, March 2017 Staffing | | |
| 03198-003212 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, January 2017 Staffing Data | | |
| 003213-003230 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, February 2017 Staffing | | |
| 003231-003232 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, EDITED- Mike's November 2016 staffing data writeup | | |
| 003233-003240 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, Edited December 2016 Staffing | | |
| 003241-003258 | Folder-recon project-Folder-Final Penalty Spreadsheets copy-Folder-Unedited Staffing Reports from CH, April 2017 Staffing | | |
| 003259-003266 | Folder-Renegotiations, Penalty descriptions | | |
| 003267-003274 | Folder-Renegotiations, Penalty descriptions per patient | | |
| 003275-003277 | Folder-Renegotiations, Outline | | |
| 003278-003281 | Folder-Renegotiations, Outline SM | | |

| | | | |
|---|---|---|---|
| 003282-003285 | Folder-Renegotiations, MemoRegarding Choices | | |
| 003286-003289 | Folder-Renegotiations, Memo | | |
| 003290 | Folder-Renegotiations, June122015 | | |
| 003291-003294 | Folder-Renegotiations, Intake numbers | | |
| 003295-003312 | Folder-Renegotiations, CORRECT HEALTH MED PASS | | |
| 003313 | Folder-Renegotiations, Carlotalking | | |
| 003314-003352 | Folder-REPORTS, 4 Use of Force Final TOC-1 | | |
| 003353-003400 | Folder-REPORTS, Chapter 5 Objective Classification Final TOC Draft 020516 | | |
| 003401-003454 | Folder-REPORTS, Chapter 3 Health Care Services Final TOC 020716 | | |
| 003455-003477 | Folder-REPORTS, 8 Policies and Procedures Final TOC | | |
| 003478-003503 | Folder-RFP Round 2, RFP15-0089-1 INMATE HEALTH SERVICES phase 2 final | | |
| 003504-003527 | Folder-RFP Round 2, REQUEST FOR PROPOSAL | | |
| 003528-003547 | Folder-RFP Round 2-Folder-Mike's Work, Partial Print | | |
| 003548-003566 | Folder-RFP Round 2-Folder-Mike's Work, Partial Print 2 | | |
| 003567-003568 | Folder-RFP Round 2-Folder-Mike's Work, HEALTH IT INFRASTRUCTURE | | |
| 003569-003586 | Folder-RFP Round 2-Folder-Mike's Work, CCDC Round 3 | | |
| 003587-003589 | Folder-RFP Round 2-Folder-Mike's Work, CCDC RFP template | | |

| | | | |
|---|---|---|---|
| 003590-003609 | Folder-RFP Round 2-Folder-Mike's Work, CCDC Partial | | |
| 003610-003628 | Folder-RFP Round 2-Folder-Mike's Work, CCDC Partial #2 | | |
| 003629-003684 | Folder-RFP Round 2-Folder-Mike's Work-Folder-Final, RFP | | |
| 003685-003738 | Folder-RFP Round 2-Folder-Mike's Work-Folder-Final, CCDC RFP - MD Edit | | |
| 003739-003792 | Folder-RFP Round 2-Folder-Mike's Work-Folder-Final, CCDC RFP - Final | | |
| 003793-003848 | Folder-RFPs, virginia regional jail EMR RFP | | |
| 003849-003894 | Folder-RFPs, RFQ15-0089-1 INMATE HEALTH SERVICES CC | | |
| 003895-003920 | Folder-RFPs, RFP15-0089-1 INMATE HEALTH SERVICES phase 2 final | | |
| 003921-003946 | Folder-RFPs, RFP15-0089-1 INMATE HEALTH SERVICES phase 2 final-1 | | |
| 003947-003972 | Folder-RFPs, RFP15-0089-1 INMATE HEALTH SERVICES phase 2 final copy | | |
| 003973-004008 | Folder-RFPs, REQUIREMENTS | | |
| 004009-004010 | Folder-RFPs, Inmate Health RFP Eval | | |
| 004011-004012 | Folder-RFPs, Inmate Health RFP Eval CorrectHealth | | |
| 004013-004014 | Folder-RFPs, Inmate Health RFP Eval Corizon | | |
| 004015-004016 | Folder-RFPs, Inmate Health RFP Eval CCS | | |
| 004017-004018 | Folder-RFPs, Inmate Health RFP Eval Armor | | |

| | | | |
|---|---|---|---|
| 004019-004036 | Folder-RFPs, EMR RFP RECOMMENDATIONS | | |
| 004037-004092 | Folder-RFPs, electronic medical records system 5.16.14ver2 | | |
| 004093-004102 | Folder-RFPs, EHR requirements BB | | |
| 004103-004108 | Folder-RFPs, Cost sections of RFP | | |
| 004109 | Folder-RFPs, CHATHAM COUNTY RFP | | |
| 004110 | Folder-RFPs, CHATHAM COUNTY RFP VERBIAGE | | |
| 004111 | Folder-RFPs, BUTLER RFP COMMENTS | | |
| 004112-004144 | Folder-RFPs, 19079_0 | | |
| 004145-004349 | Folder-RFPs, 10135-c | | |
| 004350-004395 | Folder-RFQ RFP, RFQ15-0089-1 INMATE HEALTH SERVICES CC | | |
| 004396-004425 | Folder-RFQ RFP, rfp15-0089-1 inmate health services phase 2 | | |
| 004426 | Folder-SCOPE OF WORK, COCHS SCOPE OF WORK PROPOSAL | | |
| 004427-004428 | Folder-SCOPE OF WORK, CHATHAM COUNTY PROPOSAL | | |
| 004429-004430 | Folder-Shannon's Notes, Visit Notes Policy and Procedure Checklist 27 June 2017 | | |
| 004431-004435 | Folder-Shannon's Notes, notes Checklist for June 27 visit | | |
| 004436 | Folder-Shannon's Notes, COCHS CQI Team Mtg 26 June 17 | | |
| 004437-004442 | Folder-Shannon's Notes, Chatham Visit Notes SM | | |
| 004443-004444 | Folder-Shannon's Notes, Call on 23 June 2017 | | |
| 004445-004446 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 9 Feb 2017 | | |

| | | | |
|---|---|---|---|
| 004447-004454 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 7 Feb 2017 | | |
| 004455-004458 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 6 Feb 2017 | | |
| 004459-004473 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 4 Feb 2017 | | |
| 004474-004476 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 3 Feb 2017 | | |
| 004477 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 2 Feb 2017 | | |
| 004478 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Unit 1 Feb 2017 | | |
| 004479 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, R&D Feb 2017 | | |
| 004480-004502 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Infirmary Feb 2017 | | |
| 004503-004524 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Chatham Staffing Report 170501 - 170531 | | |
| 004525-004587 | Folder-Shannon's Notes-Folder-Jean's thumb drive June 27, Book1 | | |
| 004588-004602 | Folder-Staffing, Copy of Chatham Staffing Report 170101 - 170131 | | |
| 004603-004608 | Folder-TECHNICAL SPECIFICATIONS, Cloud Application Considerations Summary | | |
| 004609-004817 | Folder-THUMBDRIVES-Folder-2016 11, Nov2016DelayedAdministrations MED COUNT | | |
| 004818-005018 | Folder-THUMBDRIVES-Folder-2016 12, Copy of Dec 2016 Delayed Administrations | | |
| 005019-005036 | Folder-THUMBDRIVES-Folder-2017 01, Copy of Chatham Staffing Report 170201 - 170228 | | |
| 005037-005051 | Folder-THUMBDRIVES-Folder-2017 01, Copy of Chatham Staffing Report 170101 - 170131 | | |

| | | | |
|---|---|---|---|
| 005052-005066 | Folder-THUMBDRIVES-Folder-2017 01, CCDC Raw Staffing Data | | |
| 005067-005081 | Folder-THUMBDRIVES-Folder-2017 01, CCDC January 2017 Raw Staffing Data | | |
| 005082-005083 | Folder-THUMBDRIVES-Folder-2017 02, Unit 9 Feb 2017 | | |
| 005084-005086 | Folder-THUMBDRIVES-Folder-2017 02, UNIT 9 FEB 2017 1 | | |
| 005087-005094 | Folder-THUMBDRIVES-Folder-2017 02, Unit 7 Feb 2017 | | |
| 005095-005106 | Folder-THUMBDRIVES-Folder-2017 02, UNIT 7 FEB 2017 1 | | |
| 005107-005110 | Folder-THUMBDRIVES-Folder-2017 02, Unit 6 Feb 2017 | | |
| 005111-005116 | Folder-THUMBDRIVES-Folder-2017 02, Unit 6 FEB 2017 1 | | |
| 005117-005131 | Folder-THUMBDRIVES-Folder-2017 02, Unit 4 Feb 2017 | | |
| 005132-005155 | Folder-THUMBDRIVES-Folder-2017 02, UNIT 4 Feb 2017 1 | | |
| 005156-005158 | Folder-THUMBDRIVES-Folder-2017 02, Unit 3 Feb 2017 | | |
| 005159-005163 | Folder-THUMBDRIVES-Folder-2017 02, UNIT 3 FEB 2017 1 | | |
| 005164 | Folder-THUMBDRIVES-Folder-2017 02, Unit 2 Feb 2017 | | |
| 005165 | Folder-THUMBDRIVES-Folder-2017 02, Unit 1 Feb 2017 | | |
| 005166 | Folder-THUMBDRIVES-Folder-2017 02, UNIT 1 FEB 2017 1 | | |
| 005167 | Folder-THUMBDRIVES-Folder-2017 02, R&D Feb 2017 | | |
| 005168-005190 | Folder-THUMBDRIVES-Folder-2017 02, Infirmary Feb 2017 | | |
| 005191-005226 | Folder-THUMBDRIVES-Folder-2017 02, INFIRMARY FEB 2017 1 | | |

| | | | |
|---|---|---|---|
| 005227-005297 | Folder-THUMBDRIVES-Folder-2017 02, FEB 2017 LATE PASS | | |
| 005298-005382 | Folder-THUMBDRIVES-Folder-2017 03, March Med PAss | | |
| 005383-005385 | Folder-THUMBDRIVES-Folder-2017 04, Copy of E. Sledge | | |
| 005386-005403 | Folder-THUMBDRIVES-Folder-2017 04, Copy of Chatham Staffing Report 170401 - 170430 | | |
| 005404-005518 | Folder-THUMBDRIVES-Folder-2017 04, APRIL_MED_PASS_2017 | | |
| 005519-005583 | Folder-THUMBDRIVES-Folder-2017 05, May 2017 Delayed Administration | | |
| 005584-005710 | Folder-THUMBDRIVES-Folder-2017 05, COPY May 2017 Delayed Administration | | |
| 005711-005791 | Folder-THUMBDRIVES-Folder-2017 06, LATE MAY MED PASS | | |
| 005792-005813 | Folder-THUMBDRIVES-Folder-2017 06, Chatham Staffing Report 170501 - 170531 | | |
| 005814-005878 | Folder-THUMBDRIVES-Folder-2017 06 07, May 2017 Delayed Administration | | |
| 005879-005966 | Folder-THUMBDRIVES-Folder-2017 06 07, June 2017 Delayed Administrations | | |
| 005967-005993 | Folder-THUMBDRIVES-Folder-2017 06 07, January interuption of services med pass part 2 | | |
| 005994-006016 | Folder-THUMBDRIVES-Folder-2017 06 07, January Interuption of service forms Med Pass | | |
| 006017-006128 | Folder-THUMBDRIVES-Folder-2017 06 07, Copy of Jan 2017 Delayed Administrations | | |
| 006129-006329 | Folder-THUMBDRIVES-Folder-2017 06 07, Copy of Dec 2016 Delayed Administrations | | |
| 006330-006351 | Folder-THUMBDRIVES-Folder-2017 06 07, Copy of Chatham Staffing Report 170601 - 170630 | | |

| | | | |
|---|---|---|---|
| 006352-006374 | Folder-THUMBDRIVES-Folder-2017 06 07, Chatham Staffing Report 170701 - 170731 | | |
| 006375-006657 | Folder-THUMBDRIVES-Folder-2017 06 07-Folder-June, LATE MED PASS JUNE 2017 | | |
| 006658-006835 | Folder-THUMBDRIVES-Folder-2017 06 07-Folder-JUNE, JUNE JULY LATE INFIRMARY MED PASS | | |
| 006836-007011 | Folder-THUMBDRIVES-Folder-2017 06 07-Folder-JULY, July 2017 Delayed Administrations | | |
| 007012-007035 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, UNIT 09 08 2017 | | |
| 007036-007054 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, UNIT 07 08 2017 | | |
| 007055-007067 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, UNIT 06 08 2017 | | |
| 007068 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, UNIT 04 08 2017 | | |
| 007069 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, UNIT 02 | | |
| 007070-007071 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, UNIT 01 08 2017 | | |
| 007072-007136 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, May 2017 Delayed Administration | | |
| 007137-007314 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, LATE MED PASS 08 2017 | | |
| 007315-007402 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, June 2017.xlsx Delayed Administrations | | |
| 007403-007489 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, July 2017 Delayed Administrations | | |
| 007490-007516 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, January interuption of services med pass part 2 | | |
| 007517-007539 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, January Interuption of service forms Med Pass | | |

| | | | |
|---|---|---|---|
| 007540-007614 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, INFIRMARY 08 2017 | | |
| 007615-007726 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, Copy of Jan 2017 Delayed Administrations | | |
| 007927 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, Copy of Dec 2016 Delayed Administrations | | |
| 007928-007946 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, Copy of Chatham Staffing Report 170801 - 170831 | | |
| 007947-007968 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, Copy of Chatham Staffing Report 170601 - 170630 | | |
| 007969-007991 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, Chatham Staffing Report 170701 - 170731 | | |
| 007992-008169 | Folder-THUMBDRIVES-Folder-2017 09-Folder-filesfrommichaelkaigler, ALL UNITS 08 2017 | | |
| 008170-008364 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Nov2016DelayedAdministrations PATIENT COUNT | | |
| 008365-009013 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Nov2016DelayedAdministrations MED COUNT | | |
| 009014-009244 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Nov2016DelayedAdmin DAY TIME SPLIT | | |
| 009245-009247 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, LATE MED PASS MEDICATION PATIENT | | |
| 009248-009274 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, January interuption of services med pass part 2 | | |
| 009275-009297 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, January Interuption of service forms Med Pass | | |
| 009298-009417 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Jan 2017 INTRPT Administrations PATIENT COUNT | | |
| 009418-009531 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Jan 2017 INTRPT Administrations MED COUNT | | |

| | | | |
|---|---|---|---|
| 009532-009651 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Jan 2017 Delayed Administrations PATIENT COUNT | | |
| 009652-009997 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Jan 2017 Delayed Administrations MED COUNT | | |
| 009998-010013 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, December Payroll Information and Pharmacy Data from CorrectHealth | | |
| 010014-010222 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Dec 2016 Delayed Administrations PATIENT COUNT | | |
| 010223-010832 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, Dec 2016 Delayed Administrations MED COUNT | | |
| 010833-012317 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, COMBINED WORKBOOKS NOV - JAN | | |
| 012318-012760 | Folder-THUMBDRIVES-Folder- QUICK RXC REPORT, ChathamCountyMedOrderCounts | | |
| 012761 | Folder-TRANSITION, TO DO LIST | | |
| 012762 | Folder-TRANSITION, MEETING WITH CENTURION 10 17 17 | | |
| 012763-012764 | Folder-TRANSITION, IT INFRASTRUCTURE | | |
| 012765-012771 | Folder-WORKFLOW WORKSHEETS, SPECS | | |
| 012772-012793 | Folder-WORKFLOW WORKSHEETS, DETAIL VIEW | | |
| 012794-012815 | Folder-WORKFLOW WORKSHEETS, Chathum Workflow 160701 | | |
| 012816-012817 | Folder-WORKFLOW WORKSHEETS, Chatham work flow1 | | |
| 012818-012853 | Folder-WORKFLOW WORKSHEETS, CHATHAM WITH DETAILS | | |
| 012854-012877 | Folder-WORKFLOW WORKSHEETS, CHATHAM DETAILS | | |

###